Nashrat Shah AZAD, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 12–4328.

United States Court of Appeals, Second Circuit.

Aug. 13, 2014.

Glenn L. Formica, Wade Luckett, Formica Williams, P.C., New Haven, CT, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Jennifer L. Lightbody, Senior Litigation Counsel; Edward E. Wiggers, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: PIERRE N. LEVAL, ROSEMARY S. POOLER and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioner Nashrat Shah Azad, a native and citizen of Bangladesh, seeks review of an October 5, 2012, decision of the BIA affirming a January 10, 2011, decision of Immigration Judge ("IJ") Michael W. Straus, pretermitting his application for asylum and denying his application for withholding of removal and relief under the Convention Against Torture ("CAT"). *In re Nashrat Shah Azad,* No. A099 220 963 (B.I.A. Oct. 5, 2012), *aff'g* No. A099 220 963 (Immig. Ct. Hartford Jan. 10, 2011). We assume the parties' familiarity with the

underlying facts and procedural history in this case.

Under the circumstances of this case, we have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008)(internal quotation marks omitted). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Aliyev v. Mukasey*, 549 F.3d 111, 115 (2d Cir.2008).

## I. Pretermission of Asylum

Title 8, Section 1158(a)(3) of the United States Code provides that no court shall have jurisdiction to review the agency's finding that an asylum application was untimely under 8 U.S.C. § 1158(a)(2)(B), or its finding of neither changed nor extraordinary circumstances excusing the untimeliness under 8 U.S.C. § 1158(a)(2)(D). Notwithstanding that provision, we retain jurisdiction to review constitutional claims and "questions of law." 8 U.S.C. § 1252(a)(2)(D).

█ Azad contends that the IJ "misstated the facts" in finding that the 2010 attack on his sister's newspaper did not materially affect his eligibility for asylum. To the extent that this argument "disputes the correctness of the IJ's fact-finding" that he was not involved with his sister's newspaper, he does not raise a reviewable question of law. *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 329 (2d Cir.2006).

Insofar as Azad argues that the IJ's fact-finding was flawed by an error of law, his claim lacks merit. Given Azad's vague testimony about his involvement with his sister's newspaper, the IJ's finding that he had no specific involvement neither "totally overlooked" nor "seriously mischaracterized" the evidence. *Mendez v. Holder*, 566 F.3d 316, 323 (2d Cir.2009).

## II. Withholding of Removal and CAT Relief

█ Notwithstanding Azad's argument to the contrary, the agency did not err in finding that the harm he suffered in Bangladesh did not rise to the level of persecution. *See Ivanishvili v. U.S. Dep't of Justice*, 433 F.3d 332, 342 (2d Cir.2006). In finding that Azad failed to establish past persecution, the agency reasonably relied on the fact that he was not physically harmed in Bangladesh and remained in Bangladesh, without incident, for two years following the attempted assault. *See id.* at 341 (noting that, in order to constitute persecution, the harm must be sufficiently severe to rise above "mere harassment"). Although criminal charges were filed against him, the record shows that Azad was never subjected to serious physical or mental harm and, accordingly, his experiences in Bangladesh do not constitute past persecution. *See Mei Fun Wong v. Holder*, 633 F.3d 64, 72 (2d Cir.2011).

█ The agency also reasonably concluded that Azad failed to establish a well-founded fear of future persecution. *See Jian Xing Huang v. INS*, 421 F.3d 125, 128–29 (2d Cir.2005) (holding that absent solid support in the record for the petitioner's assertion that he would be persecuted, his fear was "speculative at best"). In making this determination, the agency reasonably found that, although Azad's family members in Bangladesh had been threatened, sued, and had their newspaper ransacked, these experiences did not constitute persecution. *See Ivanishvili*, 433 F.3d at 342; *see also Melgar de Torres v. Reno*, 191 F.3d 307, 313 (2d Cir.1999) (determining that petitioner's fear of future persecution was diminished when similarly-situated relatives continued to live in petitioner's native country without harm). Moreover, Azad remained in Bangladesh

for two years following the attempted attack, without incident, further undercutting the likelihood of future persecution.

Finally, because Azad's CAT claim is based on the same evidence as his withholding of removal claim, the claim fails for the same reasons. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.